**Camitt DOUGHTON, Petitioner–Appellant,**

v.

**Frederic FOULK,\* Warden, Respondent–Appellee.**

No. 13–16604.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 23, 2014.\*\*

Filed Sept. 30, 2014.

Camitt Doughton, Susanville, CA, pro se.

Tami M. Krenzin, Deputy Attorney General, AGCA–Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: W. FLETCHER, RAWLINSON, and CHRISTEN, Circuit Judges.

---

\* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Frederic Foulk is substituted for his predecessor, M.D. McDonald, as Warden.

\*\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM \*\*\*

California state prisoner Camitt Doughton appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas corpus petition. We have jurisdiction under 28 U.S.C. § 2253. We review a district court's denial of a habeas corpus petition de novo, *see Stanley v. Cullen,* 633 F.3d 852, 859 (9th Cir.2011), and we affirm.

Doughton contends that the trial court's exclusion of impeachment evidence against a prosecution witnesses violated his Sixth Amendment confrontation rights. The Supreme Court "has never held that the Confrontation Clause entitles a criminal defendant to introduce *extrinsic evidence* for impeachment purposes." *Nevada v. Jackson,* —— U.S. ——, 133 S.Ct. 1990, 1994, 186 L.Ed.2d 62 (2013) (per curiam). Accordingly, the California Court of Appeal's rejection of this claim was neither contrary to, nor an unreasonable application of, clearly established federal law. *See* 28 U.S.C. § 2254(d)(1); *Brewer v. Hall,* 378 F.3d 952, 955 (9th Cir.2004) ("If no Supreme Court precedent creates clearly established federal law relating to the legal issue the habeas petitioner raised in state court, the state court's decision cannot be contrary to or an unreasonable application of clearly established federal law.").

**AFFIRMED.**

---

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.